Steven JONES, Petitioner–Appellant,

v.

**SECRETARY FOR THE DEPARTMENT OF CORRECTIONS, James Crosby, Respondent–Appellee.**

**No. 04–11454.**

**D.C. Docket No. 02–22969–CV–JLK.**

United States Court of Appeals, Eleventh Circuit.

April 29, 2005.

---

Steven Jones, Arcadia, FL, pro se.

Linda S. Katz, Miami, FL, for Appellee.

Before BIRCH, BARKETT and MARCUS, Circuit Judges.

Non–Argument Calendar

PER CURIAM.

■ Steven Jones, a Florida prisoner proceeding *pro se*, appeals the district court's denial of his 28 U.S.C. § 2254 petition, in which he argued, *inter alia*, that the state trial court erred by not severing his trial from that of a co-defendant. In support of this claim, Jones argued: (1) severance was necessary to preclude admission of the co-defendant's statement, which implicated Jones; and (2) the introduction of evidence concerning witness-tampering charges against the co-defendant prejudiced him. On appeal, Jones argues the district court erred by denying his severance claim without addressing both of these arguments, in violation of *Clisby v. Jones*, 960 F.2d 925 (11th Cir. 1992) (*en banc*). The State concedes that the district court did not address both arguments, but urges us to affirm the denial of Jones's § 2254 petition because Smith waived the *Clisby* claim by failing to object to the magistrate judge's report in the district court.[1]

We review the district court's grant or denial of a habeas corpus petition under 28 U.S.C. § 2254 *de novo*. *Sims v. Singletary*, 155 F.3d 1297, 1304 (11th Cir.1998). After thorough review of the record and careful consideration of the briefs, we con-

---

1. The State also urges us to consider the merits of the claims in Jones's petition. We issued a certificate of appealability to consider the *Clisby* claim only. Accordingly, consideration of the merits of Jones's claims is beyond the scope of our review. *See Murray v. United States*, 145 F.3d 1249, 1251 (11th Cir. 1998) ("[I]n an appeal brought by an unsuccessful habeas petitioner, appellate review is limited to the issues specified in the COA."). Thus, we decline to consider the merits of the underlying claims.

clude the district court did not comply with *Clisby* as to one of Jones's claims—the claim that severance was warranted based on admission of the evidence of witness-tampering charges against his co-defendant. Thus, we vacate and remand this matter to the district court for consideration of that issue.

In *Clisby*, we expressed concern over "piecemeal litigation" in habeas petitions and explained that judicial economy is better served by a full disposition of all claims in a petition. *See* 960 F.2d at 935–36. We noted that pending federal habeas proceedings "cast doubt on a prisoner's conviction and interfere with the state's administration of its corrections program." *Id.* at 935 (quotations omitted). For this reason, we have instructed district courts to resolve all claims for relief raised in a § 2254 petition, "regardless of whether habeas relief is granted or denied." *Id.* at 936. To do otherwise would allow an abundance of piecemeal litigation to wreak havoc upon the federal and state court systems. *Id.* at 938.

■ In accordance with the teachings of *Clisby*, and as conceded by the State, the district court failed to address Jones's claim concerning the denial of a severance based on the witness-tampering charges against Jones's co-defendant.[2] We are unpersuaded by the State's argument that

Jones waived the ability to assert a violation of *Clisby* by not objecting to the magistrate judge's report. For this proposition, the State relies on *Nettles v. Wainwright*, 677 F.2d 404, 410 (5th Cir. Unit B 1982).[3] That case is not on point because it concerned the effect on a party seeking a *de novo* determination by a district judge after failing to file written objections to proposed findings and recommendations in a magistrate judge's report, filed pursuant to Title 28 U.S.C. § 636(b)(1). *Id.* at 410. In *Nettles*, we held that a party who had not filed written objections waived the ability to challenge, either before the district court or on appeal to this Court, the magistrate judge's factual findings. *Id.* However, *Nettles* does not preclude this Court from reviewing a district court's conclusions of law *de novo*.

In accordance with *Clisby*, we vacate and remand this matter to the district court for the purpose of adjudicating Jones's severance claim concerning the admission of evidence that his co-defendant tampered with a witness.

VACATED AND REMANDED WITH INSTRUCTIONS.

---

2. We reject, as inconsistent with our well-established policy to liberally construe *pro se* habeas petitions, the State's argument that we should read the district court's general analysis of the severance issue to encompass the instant claim. *See Williams v. Griswald*, 743 F.2d 1533, 1542 (11th Cir.1984) ("It is well established that the standards governing the sufficiency of habeas corpus petitions are less stringent when the petition is drafted *pro se* and without the aid of counsel."); *see also Gunn v. Newsome*, 881 F.2d 949, 961 (11th Cir.1989) ("We have never wavered from the rule that courts should construe a habeas petition filed pro se more liberally than one drawn up by an attorney.").

3. This Court adopted as binding precedent all Fifth Circuit decisions prior to October 1, 1981, and all Fifth Circuit Unit B decisions after October 1, 1981. *See Bonner v. City of Prichard*, 661 F.2d 1206, 1209 (11th Cir.1981) (*en banc*); *Stein v. Reynolds Secs., Inc.*, 667 F.2d 33, 33 (11th Cir.1982). We note that the Fifth Circuit has since overruled *Nettles*. *See Douglass v. United Services Auto. Ass'n*, 79 F.3d 1415, 1428–29 (5th Cir.1996) (*en banc*). However, *Douglass* does not control the binding effect of *Nettle* in this Circuit because *Douglass* was decided after October 1, 1981 and was not a Unit B decision.